In re: Monodu AJAO, Petitioner.

No. 07–1335.

United States Court of Appeals,
Third Circuit.

Submitted Under Rule 21,
Fed. R.App. P. Feb. 16, 2007.

Filed: March 14, 2007.

Monodu Ajao, Loretto, PA, pro se.

Before: RENDELL, SMITH and JORDAN, Circuit Judges.

OPINION

PER CURIAM.

On November 7, 2006, Monodu Ajao mailed a petition for a writ of error coram nobis to the United States District Court for the District of New Jersey. On January 2, 2007, Ajao mailed a petition for writ of mandamus requesting that this Court order the District Court to rule on his November 7th petition.

Mandamus is a drastic remedy that is granted only in extraordinary cases. *See In re Diet Drugs Prods. Liab. Litig.*, 418 F.3d 372, 378 (3d Cir.2005). Mandamus traditionally may be "used ... only 'to confine an inferior court to a lawful exercise of its prescribed jurisdiction or to compel it to exercise its authority when it is its duty to do so.'" *Kerr v. United States Dist. Court*, 426 U.S. 394, 402, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976). To demonstrate that mandamus is appropriate, a petitioner must establish that he has "no other adequate means" to obtain the relief and that he has a "clear and indisputable" right to issuance of the writ. *Madden v. Myers*, 102 F.3d 74, 79 (3d Cir.1996). Although district courts are generally given discretion to control their own dockets, *see In re Fine Paper Antitrust Litig.*, 685 F.2d 810, 817 (3d Cir. 1982), an appellate court may issue a writ of mandamus when an undue delay in adjudication is "tantamount to a failure to exercise jurisdiction," *see Madden*, 102 F.3d at 79.

Here, there is no basis for granting the petition for writ of mandamus. Although Ajao filed his petition for writ of error coram nobis in early November, by order entered November 28, 2006, the District Court advised Ajao that it would rule on his petition as filed if he did not notify the

court within 45 days as to how he would like it characterized pursuant to *United States v. Miller*, 197 F.3d 644 (3d Cir. 1999). As there is no indication that Ajao responded to the November 28th order, the District Court could not have considered Ajao's petition until January 15, 2007—two weeks *after* he mailed the mandamus petition to this Court. Accordingly, there has been no delay in the adjudication of Ajao's petition for writ of error coram nobis. Moreover, the District Court docket reflects that the matter is progressing in a timely manner.[1] Therefore, Ajao's petition for writ of mandamus will be denied.

---

1. On February 1, 2007, the District Court issued on order on Ajao's motion to proceed in forma pauperis (Docket Entry No. 4), and on February 13, 2007, the Assistant United States Attorney entered an appearance on behalf of the United States (Docket Entry No. 5).